**UNITED STATES of America,**
**Appellee,**

v.

**Gilda SAMLAL, Defendant–Appellant.**

**No. 10–1153–cr.**

United States Court of Appeals,
Second Circuit.

March 17, 2011.

———

Colleen P. Cassidy, Federal Defenders of New York, Inc., Appeals Bureau, New York, NY, for Appellant.

Karin Orenstein, Assistant United States Attorney (Susan Corkery, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, ROSEMARY S. POOLER, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

Defendant–Appellant Gilda Samlal ("Samlal") appeals from a conviction for smuggling an alien into the United States for private financial gain, in violation of 8 U.S.C. § 1324. Samlal challenges her conviction on the ground that the district court erred in admitting prior act evidence pursuant to Fed.R.Evid. 404(b) to establish knowledge. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review evidentiary rulings for abuse of discretion. *United States v. Mercado,* 573 F.3d 138, 141 (2d Cir.2009). "To find such abuse, we must conclude that the trial judge's evidentiary rulings were arbitrary and irrational." *United States v. Paulino,* 445 F.3d 211, 217 (2d Cir.2006) (internal quotation marks omitted).

"To determine whether a district court properly admitted other act evidence, we consider whether '(1) the prior acts evidence was offered for a proper purpose; (2) the evidence was relevant to a disputed issue; (3) the probative value of the prior act evidence substantially outweighed the danger of its unfair prejudice; and (4) the court administered an appropriate limiting instruction.'" *Mercado,* 573 F.3d at 141 (quoting *United States v. Brand,* 467 F.3d 179, 196 (2d Cir.2006)); *see also Huddleston v. United States,* 485 U.S. 681, 691–92, 108 S.Ct. 1496, 99 L.Ed.2d 771 (1988) (setting forth the four factors a district court should consider when evaluating Rule 404(b) evidence). "In so doing, we take an 'inclusionary approach.'" *Mercado,* 573 F.3d at 141. (quoting *United States v. Lasanta,* 978 F.2d 1300, 1307 (2d Cir. 1992)).

The *Huddleston* factors were satisfied. The evidence was offered for the proper purpose of establishing that Samlal either knew, or recklessly disregarded the fact, that the child she escorted was different from the person identified in the passport that the alien used. Taken as a whole, the following evidence was relevant to establishing Samlal's knowledge: (1) Samlal had escorted four different people, who used recycled passports; (2) on two occasions (December 2007 and August 2008) the same passport was used for different people; (3) she received between $1,500 and $2,000 to perform a service that airlines perform for $75–$100; and (4) an agent of Customs and Border Patrol had warned her in April 2008 about the consequences of escorting illegal aliens. Finally, the district court gave several limiting instructions, during the trial and in its final charge, directing the jury to consider the evidence solely for the purpose of Samlal's state of mind. *See Mercado,* 573 F.3d at 141–42 (2d Cir.2009) ("The evidence was also accompanied by a careful and thorough instruction limiting the evidence to relevant Rule 404 grounds. That instruction was delivered on several occasions during testimony as well as in clear jury instructions on the issue. In light of the purpose and value of the evidence, and of the limiting instructions, we find no abuse of discretion in deeming the evidence admissible under Rule 404.").

Accordingly, we find that the district court did not abuse its discretion in admitting the prior act evidence and thus affirm the judgment of conviction.

We have considered Samlal's remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of conviction is **AFFIRMED.**